**Luis RUIDIAS–QUELOPANA,**
**Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney**
**General, Respondent.**

**No. 10–72515.**

United States Court of Appeals,
Ninth Circuit.

Submitted Aug. 8, 2012.*

Filed Aug. 14, 2012.

Alan R. Diamante, Law Offices of Alan R. Diamante, Los Angeles, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Joseph D. Hardy, Jr., Esquire, Trial, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, BERZON, and IKUTA, Circuit Judges.

MEMORANDUM **

Luis Ruidias–Quelopana, a native and citizen of Peru, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his motion to reopen deportation proceedings conducted in absentia. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo due process claims. *Iturribarria v. INS,* 321 F.3d 889, 894 (9th Cir.2003). We deny the petition for review.

The agency did not abuse its discretion in denying Ruidias–Quelopana's motion to reopen where he filed the motion nearly thirteen years after he was ordered deported, *see* 8 C.F.R. § 1003.23(b)(4)(iii)(A)(1) (motion to reopen must be filed within 180 days of in absentia deportation order), and failed to show the due diligence required to obtain equitable tolling of the filing deadline, *see Iturribarria,* 321 F.3d at 897 (equitable tolling is available where petitioner demonstrates due diligence in discovering the deception, fraud, or error that prevented timely fil-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ing). Ruidias–Quelopana's contention that the agency applied an incorrect legal standard in ruling on his motion fails because the BIA did not rely on *Matter of Compean*, 24 I. & N. Dec. 710 (A.G.2009), in its order.

In light of the foregoing, Ruidias–Quelopana's contention that the denial of reopening violated his right to due process fails. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring a showing of error to prevail on a due process claim).

**PETITION FOR REVIEW DENIED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).